B6 Summary (Official Form 6 - Summary) (12/07)

## United States Bankruptcy Court
## Southern District of Georgia

In re  **DeFair Farms, LLC** _____,

Debtor

Case No. _____

Chapter ___11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 6 | $ 5,340,000.00 | | |
| B - Personal Property | YES | 5 | $ 470,328.39 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 15 | | $ 3,492,810.87 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 2 | | $ 95,888.99 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 3 | | $ 7,475,082.10 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ |
| TOTAL | | 33 | $ 5,810,328.39 | $ 11,063,781.96 | |

B4 (Official Form 4) (12/07)

## United States Bankruptcy Court
## Southern District of Georgia

In re **DeFair Farms, LLC** _____ ,  Case No. _____

Debtor

Chapter **11**

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5) Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| Ag-South, Inc.<br>PO Box 39<br>Statesboro, GA 30459 | | | | $2,875,850.00 |
| D. Lamar DeLoach<br>1710 Defair Farm Loop<br>Metter, GA 30349 | | | | $2,777,415.40 |
| Farmers & Merchants Bank<br>P. O. Box 2789<br>Statesboro, GA 30459 | | Deed of Trust | | $714,759.50<br><br>SECURED VALUE:<br>$935,000.00 |
| Tillman & Deal Farm Supply, Inc.<br>PO Box 158<br>Statesboro, GA 30459 | | | | $551,804.81 |
| Anthony B. Fair<br>2882 Cypress Lake Road<br>Statesboro, GA 30458 | | | | $502,781.93 |
| Farmers & Merchants Bank<br>P. O. Box 2789<br>Statesboro, GA 30459 | | Deed of Trust | | $479,448.63<br><br>SECURED VALUE:<br>$935,000.00 |

B4 (Official Form 4) (12/07)4 -Cont.

In re **DeFair Farms, LLC** _____ , Case No. _____

_____·_____ Debtor

Chapter **11** _____

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br>*Name of creditor and complete mailing address including zip code* | (2)<br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br>*Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | (5)<br>*Amount of claim [if secured also state value of security]* |
|---|---|---|---|---|
| Meherrin Fertilizer, Inc.<br>PO Box 310<br>Severn, NC  27877 | | | | $301,964.48 |
| Farmers & Merchants Bank<br>P. O. Box 2789<br>Statesboro, GA  30459 | | Deed of Trust | | $206,931.64<br><br>SECURED VALUE:<br>$935,000.00 |
| Blanchard Equipment Co., Inc.<br>201 Stockyard Road<br>Statesboro, GA  30458 | | | | $183,640.73 |
| Candler County Tax Commissioner<br>35 South West Broad Street, Ste D<br>Metter, GA  30459 | | | | $90,795.73 |
| Growers Ag Supply, Inc.<br>PO Box 6<br>Statesboro, GA  30459 | | | | $85,500.00 |
| Christian, Kelly, Thigpen, & Co., Inc.<br>PO Box 280<br>Dublin, GA  31021 | | | | $70,816.50 |

B4 (Official Form 4) (12/07)4 -Cont.

In re __DeFair Farms, LLC_____ , Case No. _____

                        Debtor                              Chapter __11_____

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5) Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| Bella Terra Sales 3741 Bella Terra Road Brooklet, GA  30415 | | | | $65,638.16 |
| McDougald Oil Company PO Box 563 Statesboro, GA  30459 | | | | $54,805.95 |
| John Deere Credit PO Box 6600 Johnston, IA  50131-6600 | | Security Agreement | | $27,274.15 SECURED VALUE: $33,000.00 |
| John Deere Credit PO Box 6600 Johnston, IA  50131-6600 | | Security Agreement | | $17,049.95 SECURED VALUE: $30,000.00 |
| C&R Industrial/Farm Plan PO Box 4550 Carol Stream, IL  60197-4450 | | | | $4,864.14 |
| Evans County Tax Commissioner PO Box 685 Claxton, GA  30417 | | | | $2,674.36 |

B4 (Official Form 4) (12/07)4 -Cont.

In re **DeFair Farms, LLC** _____ , Case No. _____

                          Debtor                      Chapter   **11** _____

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | (5)<br><br>*Amount of claim [if secured also state value of security]* |
|---|---|---|---|---|
| Bulloch County Tax Commissioner<br>PO Box 245<br>Statesboro, GA  30459 | | | | $2,418.90 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, D. Lamar DeLoach, Member/Partner of the Partnership named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date: **4/5/2010** _____          Signature:   **s/ D. Lamar DeLoach** _____

                                                       **D. Lamar DeLoach ,Member/Partner** _____
                                                       (Print Name and Title)

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

B6A (Official Form 6A) (12/07)

In re:  **DeFair Farms, LLC** _____    Case No. _____

                                    Debtor                                                        (if known)

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **1.47 Acres; 1735th G.M. District of Candler County, Georgia; Northwest by the centerline of County Dirt Road No. 28 a distance of 255.96 feet; Northeast by the right-of-way line of County Paved Road #228 a distance of 39.26 feet; Southeast by lands of Paul E. Jones 415.16 feet; Southwest by lands of Lamar DeLoach, Tony Fair and Robert D. Rushing 94.54 feet; and West by lands of Lamar DeLoach, Tony Fair and Robert D. Rushing 289.02 feet.**~~~~~~~~~~~~~~~ | Fee Owner | | $  6,000.00 | $  6,000.00 |
| **138.18 Acres on Adabelle Road; 44th G.M. District of Bulloch County, Georgia; North by the right-of-way line of Adabelle Road (80' R/W); East by lands of Sue Simmons Pilgram; Northeast by lands of Sue Simmons Pilgram; Southeast by lands of James B. Tucker; Southwest by lands of D. Lamar DeLoach and Anthony B. Fair; Northwest by lands of Dight Olliff and Foy Olliff; and East by lands of D. Lamar DeLoach and Anthony B. Fair.**~~~~~~~~~~~~~~~ | Fee Owner | | $ 425,000.00 | $ 425,000.00 |
| **16.05 Acres; 1735th G.M. District of Candler County, Georgia; Northeast by the right-of-way line of County Paved Road (80' R/W); South by lands of Fate DeLoach; Southwest by lands of G. C. Temples and lands of Fate DeLoach; and Northwest by the centerline of a county dirt road.**~~~~~~~~~~~~~~~ | Fee Owner | | $ 48,000.00 | $ 48,000.00 |

B6A (Official Form 6A) (12/07) - Cont.

In re: **DeFair Farms, LLC** _____    Case No. _____
                                                                                    (if known)
                            Debtor

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2.15 Acres; 1735th G.M. District of Candler County, Georgia; Northeast by the right-of-way line of County Paved Road #228; Southeast by the centerline of County Dirt Road #28; Southwest by lands of Lamar DeLoach, Tony Fair and Robert D. Rushing; and Northwest by lands of Lamar DeLoach, Tony Fair and Robert D. Rushing.~~~~~~~~~~~~ | Fee Owner | | $ 6,000.00 | $ 6,000.00 |
| 2.90 Acres; 1209th G. M. District of Bulloch County, GEorgia, designated as Parcel No. 2, containing 2.90 Acres, as shown on a plat prepared by Lamar O. Reddick, REgistered Land Surveyor, dated June 13, 1984, recorded in Plat Book 22, Page 25, Bulloch County Records; said property being bound now or formerly as follows: North by the arc of a curve formed by the Southern right-of-way line of Westside Highway (60' R/W) which subtends a chord having a distance of 179.75 feet East by Parcel No. 1 of the aforesaid plat 799.97 feet; South by Parcel No. 1 of the aforesaid pint 147.37 feet; and West by Parcel No. 3 of the aforesaid plat 757.11 feet.  The aforesaid plat and the description thereon are by reference incorporated herein and made a part of this description.~~~~~~~~~~~~ | Fee Owner | | $ 225,000.00 | $ 225,000.00 |
| 20.51 Acres on Adabelle Road; 1738th G.M. District of Evans County, Georgia; North by lands of Mrs. Marion Foy Olliff 20.484 chains; Southeast by lands of Louise Foy Simmons 15.523 chains; South by lands of Frank Simmons, Jr. 10.852 chains; and West by the centerline of a county road 13.848 chains.~~~~~~~~~~~~ | Fee Owner | | $ 60,000.00 | $ 60,000.00 |

B6A (Official Form 6A) (12/07) - Cont.

In re:  **DeFair Farms, LLC** _____    Case No. _____
                          Debtor                                                    (If known)

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 21.558 Acres; Buildings for Swine Production and the related Waste Disposal Pond located thereon lying and being in the 1735th G. M. District of Candler County, Georgia, containing 21.558 acres, more or less.~~~~~~~~~~~~~~~~~~~~~ | Fee Owner | | $ 60,000.00 | $ 60,000.00 |
| 37.343 Acres on Adabelle Road; 44th G.M. District of Bulloch County, Georgia, containing 37.343 acres, more or less, according to a plat of survey prepared for Louise Foy Simmons by Walter F. Maupin, Registered Surveyor No. 1036, dated December 20, 1986, and recorded in Plat Book 28, page 226, Bulloch County Records.  Said tract being bounded now or formerly as follows:  On the North by the 80-foot right-of-way of Adabelle Road a combined distance of 450 feet; on the Northeast by the lands of Louise Foy Simmons a distance of 1,16490 feet: on the East by the lands of Louise Foy Simmons a combined distance of 1,186.70 feet; on the South by lands of M. Foy Oliff and Dight Olliff a combined distance of 474.30 feet with the run of the branch being the line; on the Southwest by the lands of M. Foy Olliff and Dight Olliff a combined distance of 2,655.55 feet with the run of the branch being the line.~~~~~~~~~~~~~~~ | Fee Owner | | $ 100,000.00 | $ 100,000.00 |
| 49.99 Acres; Bulloch County, Georgia; GA Pacific; 10 Mile CR; Kenny Bridge Road - (Owner-D.Lamar DeLoach & ETAL)~~~~~~~~~~~~~~~~~ | Fee Owner | | $ 50,000.00 | $ 50,000.00 |

B6A (Official Form 6A) (12/07) - Cont.

In re:  **DeFair Farms, LLC**                                           Case No. _____
                                                                                      (If known)
                          Debtor

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **59.78 Acres on Adabelle Road; 1738th G.M. District of Evans County, Georgia; Northeast by lands of Mrs. Louise Foy Simmons; Southeast by lands of Byron Tucker and lands of Louie Foy Simmons, the centerline of a county road and by lands of Foy Olliff and Dight Olliff.** | **Fee Owner** | | **$ 180,000.00** | **$ 180,000.00** |

B6A (Official Form 6A) (12/07) - Cont.

In re:   **DeFair Farms, LLC**                                                        Case No. _____
_____                                                        (If known)
                        Debtor

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 654.51 Acres; Located in Candler, Bulloch and Evans Counties of Georgia containing 1400 acres, more or less, (approx 900 acres in Candler County, 50 acres in Bulloch County and 450 acres in Evans County), being the Eastern portion of the certain body of land known and designated as Lot Number 8 of the Adabelle Trading Company lands, a plat of said Lot 8 by J.E. Rushing, Surveyor, being recorded in Plat Book 1, Pages 12-13, in the Office of the Clerk of Bulloch Superior Court, and refernce made thereto and reference also being made to the return of the partitionersof the adabelle Trading Company lands and the judgment of the Court confirming same dated April 20, 1917, recorded in the Minutes of Bulloch Superior Court for the year 1917, Pages 487-492, in which return the said Lot 8 was left in common ownership by J.P. Foy, Mrs. Motion Foy Olliff, Mrs. Louise Foy Simmons, Mrs. Maxie P. Donehoo and Inman M. Foy, the portion of said Lot 8 hereby conveyed being bounded Northeast by Lot 6 now or formerly owned by L.J. Cullen Company, formerly Inman M. Foy, and by Lot 3 owned now or formerly by J.P. Foy, East by Lot 2 owned now or formerly by Mrs. Louise Foy Simmons, South by Lot 5 owned now or formerly by Colquitt Sikes (thye south edge of the Canoochee River Swamp being the line), Southwest by the run of the Canoochee River from the eastern end of the tract to a point between Kennedy Bridge  and Tillman Landing, and West by lands now or formerly of I.A. Brannen (the remaining portion of Lot 8).  (Less and Except: 0.6, 457.0, 237.9, and 49.99)~~~~~~~~~~~~~~~~~~ | Fee Owner | | $ 600,000.00 | $ 600,000.00 |

B6A (Official Form 6A) (12/07) - Cont.

In re:  **DeFair Farms, LLC** _____    Case No. _____
                          Debtor                                                    (If known)

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 778.38 Acres; 1735th G.M. District of Candler County, Georgia; Northeast and North by lands of the Carruthers' Estate and lands of Edward Jones, the run of a branch being the property line, and by lands of G. A. Purdom, etal.; East by lands of G. A. Purdom, etal., lands of Mrs. G. A. Purdom, lans of A. L. Bruner; North and Northwest by lands of L. W. Burner and lands of G. C. Temples, Sr.  (827.16 Acres consisting of 190 acre tract and 637.16 acre tract less and except: 14.012, 21.558, 3.69, 4.5, 0.54, 1.180, 0.242, 3.061, 0.85, 0.62, 0.41) | Fee Owner | | $3,000,000.00 | $ 224,347.00 |
| 86.00 Acres on Cypress Lake Road; 45th G.M. District of Bulloch County, Georgia; Parcel 1; Northwest by the right-of-way line of Cypress Lake Road (80' R/W); Northeast and East by lands of James C. Crockett, the run of Wasteway Branch being the property line; Southeast by lands of J. Foster Williams, III, the run of a branch being the property line; Southwest by lands of Albert Brannen, Jr. and West by the centerline of County Dirt Road #153. (100.00 Acres less and except: 11.8, 2.20) | Fee Owner | | $ 280,000.00 | $        0.00 |
| 98.38 Acres on Adabelle Road; 1738th G.M. District of Evans County, Georgia; Northeast by lands of Mrs. Louis Foy Simmons; Southeast by lands of J. A. Bowen; South by lands of Frank Simmons, Jr.; and Northwest by lands of Mrs. Marion Foy Olliff. | Fee Owner | | $ 300,000.00 | $        0.00 |

Total   ➤   **$5,340,000.00**

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re __DeFair Farms, LLC_____,    Case No. _____
                                    **Debtor**                                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking Account No. 052702**<br>**Farmers & Merchants Bank**<br>**PO Box 2789**<br>**Statesboro, GA  30459** | | 1,028.39 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re **DeFair Farms, LLC** _____,    Case No. _____
                                                    **Debtor**                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 1975 INTL 1600; VIN: D0512EHA35587 | | 1,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 1981 FRUE Trailer; VIN: 1H4T04122BK003301 | | 1,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 1985 Flat Utility Trailer; VIN: 1UYFS2453FA354038 | | 1,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 1985 VULC F-Trailer; VIN: 1LZF45201F1000112 | | 1,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 1986 Flat Utility Trailer; VIN: 1UYFS245XFA354165 | | 1,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 1987 Great Trailer; VIN: 1GRAA9625HS099001 | | 1,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 1987 Great Trailer; VIN: 1GRAA9627HS099002 | | 1,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 1988 INTL; VIN: 1HTLDTVN5JH598311 | | 5,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 1990 Nissan UD2300; VIN: JNALG97J3LGN55261 | | 5,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 1992 HINO FF; VIN: JHBFF2088N2T10023 | | 5,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 1993 Kenworth; VIN: 2XKWDB9X4PMS81854 | | 8,500.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 1996 Chevrolet Kodiak; VIN: 1GBJ6H1H4TJ102882 | | 8,500.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 1996 Lone Utility Trailer; VIN: 98120428 | | 1,000.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re **DeFair Farms, LLC**                                                    Case No. _____
                                                                                              (If known)

                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 1997 Nissan King Cab; VIN: 1N6SD16S8VC332749 | | 500.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 1997 SPAR Trailer; VIN: 1S9GH4220VM451370 | | 5,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2000 Gate Utility Trailer; VIN: SWF0269312 | | 1,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2000 Goose Trailer; VIN: 002025 | | 1,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2000 INTL; VIN: 2HSCEAM9YC061789 | | 2,500.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2000 Live Trailer; VIN: T32050704 | | 1,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2000 Live Trailer; VIN: T32050804 | | 1,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2000 Live Trailer; VIN: T32050904 | | 1,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2000 Nissan Frontier Truck 1N6ED27Y3YC417721 | | 5,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2000 Nissan King Cab; VIN: 1N6SD16SXVC305861 | | 2,500.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2000 Padg F-Trailer; VIN: 1P9FP1227SG196013 | | 1,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2000 Padg F-Trailer; VIN: 694002 | | 1,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2000 Padg F-Trailer; VIN: 694003 | | 1,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2000 Padg F-Trailer; VIN: 694004 | | 1,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2002 Freight FL60; VIN: 1FVABPAL72HK26058 | | 7,500.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2006 Chevrolet K1500; VIN: 3CGEK4Z96G165077 | | 10,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2006 D&E Utility Trailer; VIN: 109BU16206G460J68 | | 1,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment and supplies used in business. | | Ice Machine | | 1,000.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| | | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **DeFair Farms, LLC** _____,    Case No. _____
                                    Debtor                                                (If known)

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 33. Farming equipment and implements. | | (12) Decleot Tobacco Barns (Valued at $3,000.00 each) | | 36,000.00 |
| Farming equipment and implements. | | (4) Massey Ferguson 240 Tractors (Valued at $3,000.00 each) | | 12,000.00 |
| Farming equipment and implements. | | 04 JD Bulldozer 700 - #32672 | | 35,000.00 |
| Farming equipment and implements. | | 10's Stainless Pull Spreader #75537 | | 3,000.00 |
| Farming equipment and implements. | | 4 Row Stan Hay Planter | | 1,500.00 |
| Farming equipment and implements. | | 6000 Hi-Cycle - #17371 | | 10,000.00 |
| Farming equipment and implements. | | Bell B30B Off Road Dump - #t1530 | | 15,000.00 |
| Farming equipment and implements. | | Big Foot Tobacco Bailer - #92189 | | 1,500.00 |
| Farming equipment and implements. | | Big Foot Tobacco Bailer - #99220 | | 1,500.00 |
| Farming equipment and implements. | | Buffalo 6300 Cultivator - #3840 | | 1,500.00 |
| Farming equipment and implements. | | CAT GP25-LP Forklift - #02109 | | 2,500.00 |
| Farming equipment and implements. | | CAT V50D Forklift - #03209 | | 2,500.00 |
| Farming equipment and implements. | | Crescent Lo-Boy Trailer 50 Ton | | 20,000.00 |
| Farming equipment and implements. | | Decloet Tobacco Harvest (#1) | | 15,000.00 |
| Farming equipment and implements. | | Decloet Tobacco Harvest (#2) | | 15,000.00 |
| Farming equipment and implements. | | Fert Tender UT-57 - #00143 | | 1,000.00 |
| Farming equipment and implements. | | Fert Tender UT-57 - #00547 | | 1,000.00 |
| Farming equipment and implements. | | John Deere #9930 Cotton Picker | | 5,000.00 |
| Farming equipment and implements. | | John Deere 3320 Tractor - #31221 | | 3,000.00 |
| Farming equipment and implements. | | John Deere 4039 Power Unit - #63134 | | 4,500.00 |
| Farming equipment and implements. | | John Deere 544G Loader - #61354 | | 20,000.00 |
| Farming equipment and implements. | | John Deere 630 Harrow - #12834 | | 5,000.00 |
| Farming equipment and implements. | | John Deere 640 Loader - #44329 | | 3,000.00 |
| Farming equipment and implements. | | John Deere 6420 Tractor - #56596 | | 30,000.00 |
| Farming equipment and implements. | | John Deere 6420 Tractor - #56995 | | 30,000.00 |
| Farming equipment and implements. | | John Deere 650G Dozer - #19166 | | 25,000.00 |
| Farming equipment and implements. | | John Deere Excavator - #603569 | | 40,000.00 |
| Farming equipment and implements. | | John Deere Forklift - #27940 | | 2,500.00 |
| Farming equipment and implements. | | John Deere Hi-Cycle - #23082 | | 10,000.00 |
| Farming equipment and implements. | | John Deere Power Unit - #51129 | | 4,500.00 |
| Farming equipment and implements. | | John Deere Rotary Cutter XH14 - #3174 | | 2,000.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **DeFair Farms, LLC** _____,    Case No. _____
                                    Debtor                                                          (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 33. Farming equipment and implements. | | **John Deere Rotary Mower - #09101** | | **2,500.00** |
| Farming equipment and implements. | | **John Deere X595 Tractor w/Deck - #10916** | | **1,000.00** |
| Farming equipment and implements. | | **Kubota Implement RC48 - #11800** | | **1,000.00** |
| Farming equipment and implements. | | **Kubota Mower w/60' Deck - #13914** | | **1,300.00** |
| Farming equipment and implements. | | **Kubota Mower w/Deck - #53828** | | **2,000.00** |
| Farming equipment and implements. | | **Kubota Tractor/Mower G1800  - #12634** | | **2,000.00** |
| Farming equipment and implements. | | **Long Mtg Hardhose - #2248** | | **5,000.00** |
| Farming equipment and implements. | | **New Buffalo 6300 Cultivator - #04139** | | **2,000.00** |
| Farming equipment and implements. | | **Taylor TCB Cotton Buggy - #95129** | | **5,000.00** |
| Farming equipment and implements. | | **Unverferth GC7000 Grain Cart - #61333** | | **5,000.00** |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

___4___    continuation sheets attached              Total  ➤       **$ 470,328.39**

(Include amounts from any continuation sheets
attached. Report total also on Summary of
Schedules.)

B6D (Official Form 6D) (12/07)

In re **DeFair Farms, LLC** _____ ,    Case No. _____
                        Debtor                                                    (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **522207000**<br><br>**Farmers & Merchants Bank**<br>**P. O. Box 2789**<br>**Statesboro, GA  30459** | X | | **Deed of Trust**<br>**21.558 Acres; Buildings for Swine Production and the related Waste Disposal Pond located thereon lying and being in the 1735th G. M. District of Candler County, Georgia, containing 21.558 acres, more or less.~~~~~~~~~~~~~~~~~~~~**<br>**49.99 Acres; Bulloch County, Georgia; GA Pacific; 10 Mile CR; Kenny Bridge Road - (Owner-D.Lamar DeLoach & ETAL)~~~~~~~~~~~~~~~~~~~~**<br>**654.51 Acres; Located in Candler, Bulloch and Evans Counties of Georgia containing 1400 acres, more or less, (approx 900 acres in Candler County, 50 acres in Bulloch County and 450 acres in Evans County), being the Eastern portion of the certain body of land known and designated as Lot Number 8 of the Adabelle Trading Company lands, a plat of said Lot 8 by J.E. Rushing, Surveyor, being recorded in Plat Book 1, Pages 12-13, in the Office of the Clerk of Bulloch Superior Court, and refernce made thereto and reference also** | | | | 1,649,759.50 | 714,759.50 |

14    continuation sheets attached

Subtotal  ➢
(Total of this page)

Total  ➢
(Use only on last page)

| | |
|---|---|
| $  1,649,759.50 | $  714,759.50 |
| $ | $ |

(Report also on Summary of Schedules)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re **DeFair Farms, LLC** _____, Case No. _____

Debtor                                                           (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | being made to the return of the partitionersof the adabelle Trading Company lands and the judgment of the Court confirming same dated April 20, 1917, recorded in the Minutes of Bulloch Superior Court for the year 1917, Pages 487-492, in which return the said Lot 8 was left in common ownership by J.P. Foy, Mrs. Motion Foy Olliff, Mrs. Louise Foy Simmons, Mrs. Maxie P. Donehoo and Inman M. Foy, the portion of said Lot 8 hereby conveyed being bounded Northeast by Lot 6 now or formerly owned by L.J. Cullen Company, formerly Inman M. Foy, and by Lot 3 owned now or formerly by J.P. Foy, East by Lot 2 owned now or formerly by Mrs. Louise Foy Simmons, South by Lot 5 owned now or formerly by Colquitt Sikes (thye south edge of the Canoochee River Swamp being the line), Southwest by the run of the Canoochee River from the eastern end of the tract to a point between Kennedy Bridge and Tillman Landing, and West by lands now or formerly of I.A. Brannen (the remaining portion of Lot 8). (Less and Except: 0.6, 457.0, 237.9, and 49.99)~~~~~~~~~~~~~~ 2.90 Acres; 1209th G. M. District | | | | | |
| Sheet no. 1 of 14 continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal ▶ (Total of this page) | | | | $ 1,649,759.50 | $ 714,759.50 |
| | | | Total ▶ (Use only on last page) | | | | $ | $ |
| | | | | | | | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07)- Cont.

In re **DeFair Farms, LLC** _____,    Case No. _____
                                          Debtor                                                    (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | of Bulloch County, GEorgia, designated as Parcel No. 2, containing 2.90 Acres, as shown on a plat prepared by Lamar O. Reddick, REgistered Land Surveyor, dated June 13, 1984, recorded in Plat Book 22, Page 25, Bulloch County Records; said property being bound now or formerly as follows: North by the arc of a curve formed by the Southern right-of-way line of Westside Highway (60' R/W) which subtends a chord having a distance of 179.75 feet East by Parcel No. 1 of the aforesaid plat 799.97 feet; South by Parcel No. 1 of the aforesaid pint 147.37 feet; and West by Parcel No. 3 of the aforsaid plat 757.11 feet. The aforesaid plat and the description thereon are by reference incorporated herein and made a part of this description.~~~~~~~~~~~~~~~~~~~~ _____ **VALUE $935,000.00** | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sheet no. 2 of 14 continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal ➤ (Total of this page) | | | | $ 1,649,759.50 | $ 714,759.50 |
| | | | Total ➤ (Use only on last page) | | | | $ | $ |
| | | | | | | | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07)- Cont.

In re **DeFair Farms, LLC** _____,    Case No. _____
                        **Debtor**                                             **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **522207100** | X | | **Deed of Trust** | | | | 206,931.64 | 206,931.64 |
| **Farmers & Merchants Bank** **P. O. Box 2789** **Statesboro, GA 30459** | | | **21.558 Acres; Buildings for Swine Production and the related Waste Disposal Pond located thereon lying and being in the 1735th G. M. District of Candler County, Georgia, containing 21.558 acres, more or less.~~~~~~~~~~~~~~~~~ 49.99 Acres; Bulloch County, Georgia; GA Pacific; 10 Mile CR; Kenny Bridge Road - (Owner-D.Lamar DeLoach & ETAL)~~~~~~~~~~~~~~~~ 654.51 Acres; Located in Candler, Bulloch and Evans Counties of Georgia containing 1400 acres, more or less, (approx 900 acres in Candler County, 50 acres in Bulloch County and 450 acres in Evans County), being the Eastern portion of the certain body of land known and designated as Lot Number 8 of the Adabelle Trading Company lands, a plat of said Lot 8 by J.E. Rushing, Surveyor, being recorded in Plat Book 1, Pages 12-13, in the Office of the Clerk of Bulloch Superior Court, and refernce made thereto and reference also being made to the return of the partitionersof the adabelle Trading Company lands and the** | | | | | |
| Sheet no. <u>3</u> of <u>14</u> continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal ▶ (Total of this page) | | | | $ 1,856,691.14 | $ 921,691.14 |
| | | | Total ▶ (Use only on last page) | | | | $ | $ |
| | | | | | | | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07)- Cont.

In re  **DeFair Farms, LLC** _____,    Case No. _____
                              Debtor                                              (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | judgment of the Court confirming same dated April 20, 1917, recorded in the Minutes of Bulloch Superior Court for the year 1917, Pages 487-492, in which return the said Lot 8 was left in common ownership by J.P. Foy, Mrs. Motion Foy Olliff, Mrs. Louise Foy Simmons, Mrs. Maxie P. Donehoo and Inman M. Foy, the portion of said Lot 8 hereby conveyed being bounded Northeast by Lot 6 now or formerly owned by L.J. Cullen Company, formerly Inman M. Foy, and by Lot 3 owned now or formerly by J.P. Foy, East by Lot 2 owned now or formerly by Mrs. Louise Foy Simmons, South by Lot 5 owned now or formerly by Colquitt Sikes (thye south edge of the Canoochee River Swamp being the line), Southwest by the run of the Canoochee River from the eastern end of the tract to a point between Kennedy Bridge and Tillman Landing, and West by lands now or formerly of I.A. Brannen (the remaining portion of Lot 8).  (Less and Except: 0.6, 457.0, 237.9, and 49.99)~~~~~~~~~~~~~~~ 2.90 Acres; 1209th G. M. District of Bulloch County, GEorgia, designated as Parcel No. 2, containing 2.90 Acres, as shown | | | | | |

| | | |
|---|---|---|
| Sheet no. _4_ of _14_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | Subtotal  ▶ (Total of this page) | $  1,856,691.14 |  $  921,691.14 |

| | |
|---|---|
| Total  ▶ (Use only on last page) | $ |  $ |
| | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07)- Cont.

In re **DeFair Farms, LLC** _____ ,    Case No. _____
　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | on a plat prepared by Lamar O. Reddick, REgistered Land Surveyor, dated June 13, 1984, recorded in Plat Book 22, Page 25, Bulloch County Records; said property being bound now or formerly as follows: North by the arc of a curve formed by the Southern right-of-way line of Westside Highway (60' R/W) which subtends a chord having a distance of 179.75 feet East by Parcel No. 1 of the aforesaid plat 799.97 feet; South by Parcel No. 1 of the aforesaid pint 147.37 feet; and West by Parcel No. 3 of the aforesaid plat 757.11 feet. The aforesaid plat and the description thereon are by reference incorporated herein and made a part of this description.~~~~~~~~~~~~~~~~~~~~~~ <br><br> _____ <br> VALUE $935,000.00 | | | | |

Sheet no. 5 of 14 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal ➤
(Total of this page)

| | |
|---|---|
| $　206,931.64 | $　206,931.64 |

Total ➤
(Use only on last page)

| | |
|---|---|
| $ | $ |

(Report also on Summary of Schedules)　(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re **DeFair Farms, LLC** _____,    Case No. _____
                              Debtor                                    (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **522206900**<br>**Farmers & Merchants Bank**<br>**P. O. Box 2789**<br>**Statesboro, GA  30459** | X | | **Deed of Trust**<br>**21.558 Acres; Buildings for Swine Production and the related Waste Disposal Pond located thereon lying and being in the 1735th G. M. District of Candler County, Georgia, containing 21.558 acres, more or less.~~~~~~~~~~~~~~~~~~~~**<br>**654.51 Acres; Located in Candler, Bulloch and Evans Counties of Georgia containing 1400 acres, more or less, (approx 900 acres in Candler County, 50 acres in Bulloch County and 450 acres in Evans County), being the Eastern portion of the certain body of land known and designated as Lot Number 8 of the Adabelle Trading Company lands, a plat of said Lot 8 by J.E. Rushing, Surveyor, being recorded in Plat Book 1, Pages 12-13, in the Office of the Clerk of Bulloch Superior Court, and refernce made thereto and reference also being made to the return of the partitionersof the adabelle Trading Company lands and the judgment of the Court confirming same dated April 20, 1917, recorded in the Minutes of Bulloch Superior Court for the year 1917, Pages 487-492, in** | | | | 479,448.63 | 479,448.63 |

Sheet no. _6_ of _14_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal ►
(Total of this page)

$    **686,380.27** | $    686,380.27

Total ►
(Use only on last page)

$ | $

(Report also on Summary of Schedules)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re **DeFair Farms, LLC** _____ .     Case No. _____
                    Debtor                                              (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | which return the said Lot 8 was left in common ownership by J.P. Foy, Mrs. Motion Foy Olliff, Mrs. Louise Foy Simmons, Mrs. Maxie P. Donehoo and Inman M. Foy, the portion of said Lot 8 hereby conveyed being bounded Northeast by Lot 6 now or formerly owned by L.J. Cullen Company, formerly Inman M. Foy, and by Lot 3 owned now or formerly by J.P. Foy, East by Lot 2 owned now or formerly by Mrs. Louise Foy Simmons, South by Lot 5 owned now or formerly by Colquitt Sikes (thye south edge of the Canoochee River Swamp being the line), Southwest by the run of the Canoochee River from the eastern end of the tract to a point between Kennedy Bridge and Tillman Landing, and West by lands now or formerly of I.A. Brannen (the remaining portion of Lot 8).  (Less and Except: 0.6, 457.0, 237.9, and 49.99)~~~~~~~~~~~~ 49.99 Acres; Bulloch County, Georgia; GA Pacific; 10 Mile CR; Kenny Bridge Road - (Owner-D.Lamar DeLoach & ETAL)~~~~~~~~~~~~ 2.90 Acres; 1209th G. M. District of Bulloch County, GEorgia, designated as Parcel No. 2, containing 2.90 Acres, as shown | | | | | |

Sheet no. _7_ of _14_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal  ▶
(Total of this page)

| | |
|---|---|
| $    686,380.27 | $    686,380.27 |

Total  ▶
(Use only on last page)

| | |
|---|---|
| $ | $ |

(Report also on Summary of Schedules)  (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re  **DeFair Farms, LLC** _____,    Case No. _____

  Debtor                                                                  (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | on a plat prepared by Lamar O. Reddick, REgistered Land Surveyor, dated June 13, 1984, recorded in Plat Book 22, Page 25, Bulloch County Records; said property being bound now or formerly as follows: North by the arc of a curve formed by the Southern right-of-way line of Westside Highway (60' R/W) which subtends a chord having a distance of 179.75 feet East by Parcel No. 1 of the aforesaid plat 799.97 feet; South by Parcel No. 1 of the aforesaid pint 147.37 feet; and West by Parcel No. 3 of the aforesaid plat 757.11 feet. The aforesaid plat and the description thereon are by reference incorporated herein and made a part of this description.~~~~~~~~~~~~~~~~~~~~~~ **VALUE $935,000.00** | | | | | |
| ACCOUNT NO.  **01582361640AG**  **John Deere Credit PO Box 6600 Johnston, IA  50131-6600** | X | | Security Agreement John Deere 6420 Tractor - #56995 **VALUE $30,000.00** | | | | 47,049.95 | 17,049.95 |

Sheet no. _8_ of _14_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal  ➤
(Total of this page)

Total  ➤
(Use only on last page)

| | $    526,498.58 | $    496,498.58 |
|---|---|---|
| | $ | $ |

(Report also on Summary of Schedules) (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re  **DeFair Farms, LLC**                                          ,          Case No. _____
                                    **Debtor**                                                                    (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  01581563566BE | X | | **Security Agreement** | | | | 60,274.15 | 27,274.15 |
| **John Deere Credit**<br>**PO Box 6600**<br>**Johnston, IA  50131-6600** | | | **John Deere 640 Loader - #44329**<br>**John Deere 6420 Tractor -**<br>**#56596** | | | | | |
| | | | **VALUE $33,000.00** | | | | | |

Sheet no. _9_ of _14_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal  ➤
(Total of this page)

Total  ➤
(Use only on last page)

| $ | 60,274.15 | $ | 27,274.15 |
|---|---|---|---|
| $ | | $ | |

(Report also on Summary of Schedules)  (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re **DeFair Farms, LLC** _____. Case No. _____
                                    Debtor                                    **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  9689001-8001/396417 | X | | **Deed of Trust** | | | | 1,049,347.00 | 0.00 |
| **Zions Agricultural Finance**<br>**500 Fifth Street**<br>**Ames, Iowa  50010-6063** | | | **16.05 Acres; 1735th G.M. District of Candler County, Georgia; Northeast by the right-of-way line of County Paved Road (80' R/W); South by lands of Fate DeLoach; Southwest by lands of G. C. Temples and lands of Fate DeLoach; and Northwest by the centerline of a county dirt road.**<br>~~~~~~~~~~~~~~~~~~~~<br>**2.15 Acres; 1735th G.M. District of Candler County, Georgia; Northeast by the right-of-way line of County Paved Road #228; Southeast by the centerline of County Dirt Road #28; Southwest by lands of Lamar DeLoach, Tony Fair and Robert D. Rushing; and Northwest by lands of Lamar DeLoach, Tony Fair and Robert D. Rushing.~~~~~~~~~~~~~~~~~~~~~<br>37.343 Acres on Adabelle Road; 44th G.M. District of Bulloch County, Georgia, containing 37.343 acres, more or less, according to a plat of survey prepared for Louise Foy Simmons by Walter F. Maupin, Registered Surveyor No. 1036, dated December 20, 1986, and recorded in Plat Book 28, page 226, Bulloch County Records.** | | | | | |

Sheet no.  10 of  14 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal  ▶
(Total of this page)  $ 1,109,621.15 | $ 27,274.15

Total  ▶
(Use only on last page)  $ 3,492,810.87 | $ 1,445,463.87

(Report also on Summary of Schedules)  (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re  **DeFair Farms, LLC**                                             .        Case No. _____
                                                                                                                                    (If known)
                                    **Debtor**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | Said tract being bounded now or formerly as follows:  On the North by the 80-foot right-of-way of Adabelle Road a combined distance of 450 feet; on the Northeast by the lands of Louise Foy Simmons a distance of 1,16490 feet: on the East by the lands of Louise Foy Simmons a combined distance of 1,186.70 feet; on the South by lands of M. Foy Oliff and Dight Olliff a combined distance of 474.30 feet with the run of the branch being the line; on the Southwest by the lands of M. Foy Olliff and Dight Olliff a combined distance of 2,655.55 feet with the run of the branch being the line.~~~~~~~~~~~~~~~~~~~ 59.78 Acres on Adabelle Road; 1738th G.M. District of Evans County, Georgia; Northeast by lands of Mrs. Louise Foy Simmons; Southeast by lands of Byron Tucker and lands of Louie Foy Simmons, the centerline of a county road and by lands of Foy Olliff and Dight Olliff. ~~~~~~~~~~~~~~~~~~~ 778.38 Acres; 1735th G.M. District of Candler County, Georgia; Northeast and North by lands of the Carruthers' Estate and lands of Edward Jones, the run of a branch being the property line, and by lands of G. | | | | | |

Sheet no. __11_ of __14_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | Subtotal ▶ (Total of this page) | $  1,109,621.15 | $    27,274.15 |
|---|---|---|---|
| | Total ▶ (Use only on last page) | $  3,492,810.87 | $ 1,445,463.87 |
| | | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07)- Cont.

In re  **DeFair Farms, LLC**                                                                 .          Case No. _____

                              Debtor                                                                 (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | A. Purdom, etal.; East by lands of G. A. Purdom, etal., lands of Mrs. G. A. Purdom, lans of A. L. Bruner; North and Northwest by lands of L. W. Burner and lands of G. C. Temples, Sr. (827.16 Acres consisting of 190 acre tract and 637.16 acre tract less and except: 14.012, 21.558, 3.69, 4.5, 0.54, 1.180, 0.242, 3.061, 0.85, 0.62, 0.41)~~~~~~~~~~~~~~~~~~~~~~ 86.00 Acres on Cypress Lake Road; 45th G.M. District of Bulloch County, Georgia; Parcel 1; Northwest by the right-of-way line of Cypress Lake Road (80' R/W); Northeast and East by lands of James C. Crockett, the run of Wasteway Branch being the property line; Southeast by lands of J. Foster Williams, III, the run of a branch being the property line; Southwest by lands of Albert Brannen, Jr. and West by the centerline of County Dirt Road #153.  (100.00 Acres less and except: 11.8, 2.20)~~~~~~~~~~~~~~~~~~~~ 98.38 Acres on Adabelle Road; 1738th G.M. District of Evans County, Georgia; Northeast by lands of Mrs. Louis Foy Simmons; Southeast by lands of J. A. Bowen; South by lands of Frank Simmons, Jr.; and Northwest by lands of Mrs. | | | | | | |

Sheet no. 12 of 14 continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal ▶ (Total of this page) | $ 1,109,621.15 | $ 27,274.15 |
| Total ▶ (Use only on last page) | $ 3,492,810.87 | $ 1,445,463.87 |
| | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07)- Cont.

In re  **DeFair Farms, LLC**                                                                    .                    Case No.  _____
                                          Debtor                                                                                  (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | Marion Foy Olliff.~~~~~~~~~~~~~~~~ 138.18 Acres on Adabelle Road; 44th G.M. District of Bulloch County, Georgia; North by the right-of-way line of Adabelle Road (80' R/W); East by lands of Sue Simmons Pilgram; Northeast by lands of Sue Simmons Pilgram; Southeast by lands of James B. Tucker; Southwest by lands of D. Lamar DeLoach and Anthony B. Fair; Northwest by lands of Dight Olliff and Foy Olliff; and East by lands of D. Lamar DeLoach and Anthony B. Fair.~~~~~~~~~~~~~~~~ 1.47 Acres; 1735th G.M. District of Candler County, Georgia; Northwest by the centerline of County Dirt Road No. 28 a distance of 255.96 feet; Northeast by the right-of-way line of County Paved Road #228 a distance of 39.26 feet; Southeast by lands of Paul E. Jones 415.16 feet; Southwest by lands of Lamar DeLoach, Tony Fair and Robert D. Rushing 94.54 feet; and West by lands of Lamar DeLoach, Tony Fair and Robert D. Rushing 289.02 feet. 20.51 Acres on Adabelle Road; 1738th G.M. District of Evans County, Georgia; North by lands of Mrs. Marion Foy Olliff 20.484 | | | | | | | |

Sheet no.  **13** of  **14** continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal  ▸
(Total of this page)                                                                         $   1,109,621.15  $   27,274.15

Total  ▸
(Use only on last page)                                                                   $   3,492,810.87  $  1,445,463.87

(Report also on Summary of Schedules)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re  **DeFair Farms, LLC**                                                      ,                Case No. _____
                                        **Debtor**                                                                                    **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
|  |  |  | chains; Southeast by lands of Louise Foy Simmons 15.523 chains; South by lands of Frank Simmons, Jr. 10.852 chains; and West by the centerline of a county road 13.848 chains.~~~~~~~~~~~~~~~~~~ |  |  |  |  |  |
|  |  |  | **VALUE $4,405,000.00** |  |  |  |  |  |

Sheet no. <u>14</u> of <u>14</u> continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal  ➤
(Total of this page)

Total  ➤
(Use only on last page)

| $ 1,049,347.00 | $         0.00 |
|---|---|
| $ 3,492,810.87 | $ 1,445,463.87 |

(Report also on Summary of
Schedules)

(If applicable, report
also on Statistical
Summary of Certain
Liabilities and
Related Data.)

B6E (Official Form 6E) (12/07)

In re   **DeFair Farms, LLC** _____      Case No. _____
                                    Debtor                                              *(if known)*

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐   **Domestic Support Obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐   **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐   **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐   **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑   **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐   **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐   **Claims for Death or Personal Injury  While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

   * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**1  continuation sheets attached**

B6E (Official Form 6E) (12/07) – Cont.

In re **DeFair Farms, LLC** _____     Case No. _____

_____                    (If known)

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority:  Taxes and Certain Other Debts Owed to Governmental Units**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **Multiple** <br> **Bulloch County Tax Commissioner** <br> **PO Box 245** <br> **Statesboro, GA  30459** | | | **2010 Property Taxes** | | | | 2,418.90 | 2,418.90 | $0.00 |
| ACCOUNT NO.   **Multiple** <br> **Candler County Tax Commissioner** <br> **35 South West Broad Street, Ste D** <br> **Metter, GA  30459** | | | **2008, 2009 & 2010 Property Taxes** | | | | 90,795.73 | 90,795.73 | $0.00 |
| ACCOUNT NO.   **Multiple** <br> **Evans County Tax Commissioner** <br> **PO Box 685** <br> **Claxton, GA  30417** | | | **2010 Property Taxes** | | | | 2,674.36 | 2,674.36 | $0.00 |

Sheet no. _1_ of _1_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals▶ (Totals of this page) | $ 95,888.99 | $ 95,888.99 | $ 0.00 |
| Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ 95,888.99 | | |
| Total ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ 95,888.99 | $ 0.00 |

B6F (Official Form 6F) (12/07)

In re **DeFair Farms, LLC**                                   Case No. _____
_____                                      (If known)
                    **Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐     Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Ag-South, Inc. <br> PO Box 39 <br> Statesboro, GA  30459 | | | Loan from Sister Company | | | | 2,875,850.00 |
| ACCOUNT NO. <br> Anthony B. Fair <br> 2882 Cypress Lake Road <br> Statesboro, GA  30458 | | | Funds Loaned to DeFairs Farms, LLC for operating capital | | | | 502,781.93 |
| ACCOUNT NO.  DeFair Farms <br> Bella Terra Sales <br> 3741 Bella Terra Road <br> Brooklet, GA  30415 | | | Seed | | | | 65,638.16 |
| ACCOUNT NO.  DeFair Farms <br> Blanchard Equipment Co., Inc. <br> 201 Stockyard Road <br> Statesboro, GA  30458 | X | | Equipment Parts | | | | 183,640.73 |
| ACCOUNT NO.  DeFair Farms <br> C&R Industrial/Farm Plan <br> PO Box 4550 <br> Carol Stream, IL  60197-4450 | | | Equipment Parts & Repairs | | | | 4,864.14 |

_2_  Continuation sheets attached

Subtotal  ➤  $ **3,632,774.96**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __DeFair Farms, LLC_____        Case No. _____
                                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   DeFair Farms/DeLoach/Fair/<br>Christian, Kelly, Thigpen, & Co., Inc.<br>PO Box 280<br>Dublin, GA  31021 | | | Accounting/Tax Services | | | | 70,816.50 |
| ACCOUNT NO.<br>D. Lamar DeLoach<br>1710 Defair Farm Loop<br>Metter, GA  30349 | | | Funds Loaned to DeFair Farms, LLC for operating capital | | | | 2,777,415.40 |
| ACCOUNT NO.   DeFair Farms<br>Growers Ag Supply, Inc.<br>PO Box 6<br>Statesboro, GA  30459 | | | Fertilizer | | | | 85,500.00 |
| ACCOUNT NO.   DeFair Farms Acct<br>McDougald Oil Company<br>PO Box 563<br>Statesboro, GA  30459 | | | Fuel | | | | 54,805.95 |
| ACCOUNT NO.   CA#6:09-cv-00054<br>Meherrin Fertilizer, Inc.<br>PO Box 310<br>Severn, NC  27877 | X | | Fertilizier | | | | 301,964.48 |

Sheet no. _1_ of _2_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ▶  $ | 3,290,502.33

Total  ▶  $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **DeFair Farms, LLC**
_____
                    Debtor

Case No. _____
                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **DeFair Farms**  **Tillman & Deal Farm Supply, Inc.** **PO Box 158** **Statesboro, GA  30459** | | | Fertilizer/Chemicals | | | | 551,804.81 |

Sheet no. 2 of 2 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ► $   551,804.81

Total ► $   7,475,082.10

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

**B6G (Official Form 6G) (12/07)**

In re:   **DeFair Farms, LLC**                                     ,        Case No. _____
                                Debtor                                                 (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☑ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
|  |  |

B6H (Official Form 6H) (12/07)

In re: **DeFair Farms, LLC**
_____
Debtor

Case No. _____
(if known)

# SCHEDULE H - CODEBTORS

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| D. Lamar DeLoach<br>1710 Defair Farm Loop<br>Metter, GA  30349 | Blanchard Equipment Co., Inc.<br>201 Stockyard Road<br>Statesboro, GA  30458 |
| Anthony B. Fair<br>2882 Cypress Lake Road<br>Statesboro, GA  30458 | Farmers & Merchants Bank<br>P. O. Box 2789<br>Statesboro, GA  30459 |
| Anthony B. Fair<br>2882 Cypress Lake Road<br>Statesboro, GA  30458 | |
| Anthony B. Fair<br>2882 Cypress Lake Road<br>Statesboro, GA  30458 | |
| D. Lamar DeLoach<br>1710 Defair Farm Loop<br>Metter, GA  30349 | |
| D. Lamar DeLoach<br>1710 Defair Farm Loop<br>Metter, GA  30349 | |
| D. Lamar DeLoach<br>1710 Defair Farm Loop<br>Metter, GA  30349 | |
| Anthony B. Fair<br>2882 Cypress Lake Road<br>Statesboro, GA  30458 | John Deere Credit<br>PO Box 6600<br>Johnston, IA  50131-6600 |
| D. Lamar DeLoach<br>1710 Defair Farm Loop<br>Metter, GA  30349 | |
| D. Lamar DeLoach<br>1710 Defair Farm Loop<br>Metter, GA  30349 | |
| D. Lamar DeLoach<br>1710 Defair Farm Loop<br>Metter, GA  30349 | Meherrin Fertilizer, Inc.<br>PO Box 310<br>Severn, NC  27877 |
| Anthony B. Fair<br>2882 Cypress Lake Road<br>Statesboro, GA  30458 | Zions Agricultural Finance<br>500 Fifth Street<br>Ames, Iowa  50010-6063 |
| D. Lamar DeLoach<br>1710 Defair Farm Loop<br>Metter, GA  30349 | |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  **DeFair Farms, LLC**␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣    Case No. ␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣

Debtor                                                                                    (If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: ␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣    Signature: ␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣

Debtor

Date: ␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣    Signature: ␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣

(Joint Debtor, if any)

[If joint case, both spouses must sign]

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣    ␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣
Printed or Typed Name and Title, if any, of Bankruptcy Petition        Social Security No.
Preparer                                                                (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

Address

X ␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣    ␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣

Signature of Bankruptcy Petition Preparer                             Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I **D. Lamar DeLoach**, the **Member/Partner** of the **Partnership** named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ␣␣␣**35**␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣ sheets *(Total shown on summary page plus 1)*, and that they are true and correct to the best of my knowledge, information, and belief.

Date **4/5/2010**␣␣␣␣␣␣␣␣␣␣␣␣    Signature: **s/ D. Lamar DeLoach**␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣␣

**D. Lamar DeLoach Member/Partner**␣␣␣␣␣␣␣␣␣␣␣␣␣
[Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.*